MALLORY D. LAWRENCE, Plaintiff and Appellant, v.
CHRISTENE HARVEY et al., Defendants and Respondents.

No. 14879.
Submitted on Briefs Jan. 16, 1980.
Decided March 7, 1980.
Rehearing Denied March 26, 1980.
607 P.2d 551.

See C.J.S., Partition, § 135.

Larsen & Neill, Great Falls, for plaintiff and appellant.

Thomas E. Boland, Great Falls, for defendants and respondents.

MR. JUSTICE DALY delivered the opinion of the Court.

This is an action for partition of real property brought by Mallory D. Lawrence. The District Court of the Eighth Judicial District, Judge H. William Coder presiding, denied plaintiff's prayer for a partition sale in a judgment dated June 12, 1979. This judgment ordered the plaintiff to quitclaim his interest in the property to the individual defendants upon their payment to him of $3,879.15, the sum set by the District Court as representing his equity. The judgment from which he now appeals further required plaintiff Mallory D. Lawrence to pay defendants' attorney's fees and costs.

The property in question is a single family residence located on a standard city lot in Great Falls. By agreement of the parties, the property is not subject to actual partition, and the plaintiff has prayed for a partition sale and a division of the proceeds according to the interests determined by the Court. The defendant First Federal Savings and Loan Association holds a first mortgage on the property. The priority of its lien is conceded by all parties and, by stipulation, it did not participate in these proceedings. The five individual defendants are the children of plaintiff Mallory D. Lawrence by his former wife, Mary K. Lawrence.

The appellant left his family and the family home in August 1968 and thereafter resided in another Montana city. Mary K. Lawrence filed an action for separate maintenance and child support on August 5, 1968, and after a show cause hearing on April 3, 1969, appellant was ordered to pay $225 per month child support to the clerk of the court pending entry of a decree.

The property subject to this litigation was the family home of Mallory D. Lawrence and Mary K. Lawrence prior to their separation and divorce. In the divorce decree dated August 6, 1970, the District Court Judge R.J. Nelson set aside the family home, together with furnishings and fixtures, for the use and benefit of Mary K. Lawrence and the minor children "until further order of the Court." In addition to awarding the use of the family home to Mary K. Lawrence and the four minor children (the eldest child had already attained the age of majority), the divorce decree

ordered appellant to pay $225 per month to the clerk of court "as and for the support of the said minor children . . ."

Appellant made the required payments through February 1975, when the youngest of the children attained the age of majority. Later, on December 11, 1975, he petitioned the divorce court for an order determining the respective interests of himself and his former spouse in the property. A hearing was held on this petition on January 8, 1976, but the District Judge made no decision on the petition, despite the efforts of appellant's counsel to obtain a ruling. Mary K. Lawrence discovered that she had terminal cancer and quitclaimed her interest in the property equally to the five children of the parties, the defendants-respondents in this action, in a deed dated and recorded May 5, 1976. She died in 1977. District Judge R.J. Nelson had left the bench at the end of 1976 without ruling on appellant's petition.

Mallory D. Lawrence subsequently filed this action for a partition of the real property on February 9, 1978. The matter was heard by the District Court on April 20, 1979 and the court's findings of fact, conclusions of law, and judgment were entered in favor of the defendants on June 12, 1979.

The property was originally acquired in 1958 by the appellant and Mary K. Lawrence as joint tenants with a right of survivorship. The purchase price of $15,009 was satisfied by the assumption of an existing loan in the amount of $11,750 and by a downpayment of $4,150. The District Court found the source of that downpayment to be $3,029.91 in joint equity from the sale of a previous family home in Missoula and a $2,500 loan from appellant's father in the form of a promissory note signed by both appellant and Mary K. Lawrence. An unspecified portion of this note was paid and the remainder of the obligation was cancelled after the 1970 divorce. The District Court made the further finding that the original amount of principal owing on the mortgage assumed by Mallory D. Lawrence and Mary K. Lawrence had been reduced by $3,608.30 as of the date of the divorce. Based on the foregoing, the District Court determined appellant's interest in the property to

be one-half of the downpayment plus one-half of the equity accumulated during the marriage: a total of $3,879.15. Appellant was ordered to quitclaim his interest in the property to the individual defendants upon their payment to him of that sum.

Four issues are presented by this appeal:

1. Whether the District Court abused its discretion by failing to order a partition sale?

2. Whether the District Court abused its discretion by failing to credit appellant with a contribution to the equity in the home for the child support payments he made after the date of divorce?

3. Whether the District Court abused its discretion by failing to give the appellant credit for a pro-rata share of the property's appreciation in value by considering the property at its real market value?

4. Whether Mallory D. Lawrence is estopped from asserting any interest in the property beyond that interest which he had as of the date of the divorce decree?

It is a common practice in cases involving a dissolution of marriage for the District Courts to require that the family home be set aside during the minorities of the children for their use and benefit and for that of their mother as well. It is also usual in such cases for the courts to make some provision in the decree for a final disposition of the house, which is usually the family's only major asset, after the children have reached their majorities and the husband's obligation to support has ceased. The problem in this case arises because the decree of dissolution failed to make an ultimate disposition of the family home, and merely set it aside for the use and benefit of the minor children and their mother "until further order of the Court." No such order was forthcoming prior to the judgment of the District Court in the present action, although the appellant had filed a petition for modification of the decree of dissolution on December 11, 1975, and repeatedly attempted to obtain a ruling on that petition.

Subsequently, Mallory D. Lawrence brought this action for a partition of the real property, requesting a partition sale. The first

issue to be resolved is whether or not the District Court abused its discretion by failing to order a partition sale.

During pretrial conference the District Court ruled, on agreement of the parties, that as a matter of law the effect of a quitclaim deed by one of two joint tenants to a third party is to create a tenancy in common between the joint tenant who did not join in the deed and the third party. Appellant argued in the trial court that title to the residence was held in joint tenancy by himself and his former wife, so that when she executed a quitclaim deed to their five children, the joint tenancy was severed and the appellant and his children became tenants in common. Under this theory, he retained an undivided one-half interest in the property while they shared equally in the wife's half and therefore each received an undivided one-tenth interest. In response to the defendants' contentions, appellant claimed in the alternative his contribution to equity as a basis for determining his interest in the property.

█ "The primary object of an action of partition . . . [is] . . . to divide among the co-owners land held by them either as joint tenants or as tenants in common according to their respective interest . . ." *Emery v. Emery* (1948), 122 Mont. 201, 200 P.2d 251, 265. In Montana, an action for partition is a special statutory proceeding. *Hurley v. O'Neill* (1905), 31 Mont. 595, 79 P.242, 243. "We must therefore look to the statute for the authority to bring the action, and for the procedure to be followed both in bringing the action and after it is instituted." *Hurley*, supra, 79 P. at 243. Our statute authorizing an action for partition is section 70-29-101, MCA:

"When several cotenants hold and are in possession of real property as joint tenants or tenants in common, in which one or more of them have an estate or inheritance or for life or lives or for years, *an action may be brought by one or more of such persons for a partition* thereof, according to the respective rights of the person interested therein, and for a sale of such property or a part thereof if it appears that a partition cannot be made without a great prejudice to the owners." (Emphasis added.)

■ Although he is a tenant in common holding legal title to an estate of inheritance, the appellant in this case is not in actual possession of the property because of the divorce decree granting exclusive possession to his former wife, now deceased, and their then minor children. Actual physical possession however has been held not to be essential to maintenance of an action for partition under our statute:

"The Montana statute gives the remedy of partition to co-tenants 'who hold and are in possession of real property as joint tenants or tenants in common,' etc. Code Civ.Proc. § 1340 [now § 70-29-101, MCA]. We think that the possession which the law imputes to the holder of the legal title is sufficient to maintain partition, under this statute." *Heinze v. Butte & Boston Consolidated Mining Co.* (9th Cir. 1903), 126 F. 1, 3, cert. den. 195 U.S. 631, 25 S.Ct. 788, 49 L.Ed. 353.

Having met the statutory prerequisites of section 70-29-101, MCA, appellant was entitled as a matter of right to maintain his suit for partition under that section, which provides: "an action may be brought by one or more of such persons for a partition . . ." This conclusion is buttressed by the directive in section 70-29-202(1), MCA, that while the court *may* order a partition sale in appropriate circumstances, it *must* otherwise order an actual partition upon the requisite proofs being made.

"If it be alleged in the complaint and established by evidence or if it appear by the evidence without such allegation in the complaint to the satisfaction of the court that the property or any part is so situated that the partition cannot be made without great prejudice to the owners, the court may order a sale thereof; *otherwise, upon the requisite proofs being made, it must order a partition according to the respective rights of the parties* as ascertained by the court and appoint three referees therefor and must designate the portion to remain undivided for the owners whose interests remain unknown or are not ascertained." Section 70-29-202(1), MCA. (Emphasis added.)

Although there are no Montana cases directly on point, the general rule is that a cotenant is entitled to partition as a matter of right, and not merely as a matter of grace within the discretion of the court. While the right is sometimes said to be absolute, partition may be denied where it would be against public policy or legal or equitable principles, and the right may in appropriate circumstances be waived by agreement of the parties. 68 C.J.S. *Partition* § 21; 59 Am.Jur.2d *Partition* § 30; 4 Thompson on Real Property § 1822 (1979); 2 Tiffany on Real Property § 474 (3rd ed. 1939); 4A Powell on Real Property § 611 (1949). California has interpreted its partition statute in accordance with this general rule. *Lazzarevich v. Lazzarevich* (1952), 39 Cal.2d 48, 244 P.2d 1, 2; *DeRoulet v. Mitchel* (1945), 70 Cal.App.2d 120, 160 P.2d 574, 576. Sections 70-29-101 and 70-29-202(1), MCA, were originally enacted in 1867 as part of the Bannack Statutes; their source is sections 752 and 763 of the California Code of Civil Procedure. Montana follows the rule of statutory construction that where a statute is adopted from a sister state, it is ordinarily presumed that the legislature borrows the construction placed upon it by the highest court of the state from which it is borrowed, although such construction is not binding upon this Court. *Continental Oil Co. v. Board of Labor Appeals* (1978), 173 Mont. 143, 582 P.2d 1236, 1240; *J.T. Miller Co. v. Madel* (1978), 176 Mont. 49, 575 P.2d 1321, 1322; *State v. Murphy* (1977), 174 Mont. 307, 570 P.2d 1103, 1105; *State ex rel. Mankin v. Wilson* (1977), . . . Mont. . . . , 569 P.2d 922, 924, 34 St.Rep. 1075, 1078. Therefore, in view of the California courts' interpretation of the California statutes, which are both similar to and the source of our own statutes, we are persuaded to adopt the general rule in this jurisdiction.

Since partition may be denied where it would be against principles of law or equity or against public policy, we must ask whether any of these reasons exist for denying partition in this case. The difficulty arises because of the open divorce decree, which failed to make a final disposition of the marital property, i. e. the house and lot now sought to be partitioned. Certainly, it would be against public policy and principles of law and equity to allow par-

tition during the minority of the children while the house was set aside for the exclusive use of the mother and minor children under a decree of dissolution. In the present case, however, the former wife is deceased and all of the children have attained the age of majority. They are now the appellant's cotenants, having been deeded the interest of their mother by quitclaim deed prior to the institution of this action for partition. That being the case, we conclude that the District Court abused its discretion in denying partition. Our conclusion is supported by the decisions in several cases holding that a former spouse is entitled to partition after a decree of divorce. *Tullis v. Tullis* (Fla.1978), 360 So.2d 375; *Best v. Williams* (1976), 260 Ark. 30, 537 S.W.2d 793; *Squibb v. Squibb* (1961), 190 Cal.App.2d 766, 12 Cal.Rptr. 346; *Barba v. Barba* (1951), 103 Cal.App.2d 395, 229 P.2d 465, 466; *Deacon v. Deacon* (1929), 101 Cal.App. 195, 281 P. 533, 535; *Yax v. Yax* (1925), 240 N.Y. 590, 148 N.E. 717; *Lang v. Lang* (1920), 182 Cal. 765, 770, 190 P. 181.

The second issue presented by this appeal is whether or not the District Court abused its discretion by failing to credit appellant with a contribution to the equity in the home for the child support payments he made after the decree of divorce. The District Court ordered appellant to quitclaim his interest to the individual respondents upon their payment to him of a sum representing one-half of the downpayment made on the house plus one-half of the reduction in the principal balance owing on the mortgage as of the date of the divorce decree: a total of $3,879.15. Thus, appellant complains he was not credited with any increase in equity in the property after the 1970 decree, although he made support payments of $225 per month until his youngest child reached majority in 1975. The testimony was that the house payments, including taxes and insurance, were approximately $130 per month.

■ The District Court found that from March 1969 to the present time, Mary K. Lawrence and her children have made all of the monthly mortgage payments and paid all taxes and insurance on the property, while appellant has failed to make any such pay-

ments. The payments which appellant was ordered to make for the "support" of his minor children were intended to provide for the common necessities of life. If the District Court had intended that a part of the support payment was returnable to the father in the form of an equity in the house after the children were emancipated, it should have been clearly spelled out in the divorce judgment. It was not. Appellant claims that Judge Nelson's remarks to appellant at the conclusion of the April 3, 1969 show cause hearing demonstrate that he intended the $225 monthly child support payments to cover the house mortgage payments. His remarks may appear to indicate this but again they may not. This is the reason that a refund of this kind must appear in the judgment. The District Court properly denied appellant credit for any increase in equity in the house on account of the child support payments he made after the decree of divorce.

Nevertheless, the District Court abused its discretion by failing to credit appellant with a pro-rata share of the property's appreciation in value. Appellant remained a cotenant after the 1970 divorce decree, and as such he was entitled to a share of the appreciation in proportion to his interest in the property. By limiting his interest to one-half of the 1958 downpayment and one-half of the amount by which the principal owing on the mortgage was reduced during the marriage, the District Court completely denied appellant the benefit of the property's increase in value over the past twenty-odd years. Appellant was entitled to his proportionate share of that appreciation as a cotenant.

That is not to say that a partition court may not make an equitable adjustment of the cotenants' interests. On the contrary, the rule is that "[t]he court can adjust all the equities of the parties to a partition suit, if they are limited to such as arise from the partition of the land . ." 4 Thompson on Real Property §§ 1829, 1830 at 331 (1979). See also 4A Powell on Real Property § 611 at 646-647 (1949); 68 C.J.S. *Partition* § 135; *Demetris v. Demetris* (1954), 125 Cal.App.2d 440, 270 P.2d 891, 894; *Withington v. Collins* (1943), 60 Cal.App.2d 110, 140 P.2d 493, 495. Our partition statute pro-

vides that "[t]he right of the several parties, plaintiff as well as defendant, may be put in issue, tried, and determined in such action." Section 70-29-201, MCA.

The District Court found that appellant ceased making house payments after the divorce was granted, and all house payments after that time were made by the respondents and their mother. "In the final accounting between the cotenants incident to partition, a cotenant will be charged with . . . payments in discharge of principal and interest on mortgages and other liens . . ." 2 American Law of Property § 6.26 at 117 (1952). See also *Bailey v. Mormino* (1958), 6 App.Div.2d 993, 175 N.Y.S.2d 993; *Fundaburk v. Cody* (1954), 261 Ala. 25, 72 So.2d 710; *Hermance v. Weisner* (1938), 228 Wis. 501, 279 N.W. 608, 610. Thus, respondents should be credited with payments in excess of their share expended by them after the divorce for principal and interest plus insurance and taxes on the property. Appellant is not entitled to an offset against this credit for the reasonable rental value of the property during the period of time before this action. Even though the respondents remained in exclusive possession, the general rule is that a cotenant in possession is not liable for the use and occupation of the premises. 68 C.J.S. *Partition* § 138b. That is especially true in this case where respondents enjoyed the benefits of possession under a court decree. The respondents, however, must account for the value of their use and occupation in excess of their proportionate share after the appellant demanded the equivalent of joint possesion in February 1978 by initiating this action for a partition sale. *Eldridge v. Wolfe* (1927), 129 Misc. 617, 221 N.Y.S. 508, 511.

The final issue for our consideration is whether or not Mallory D. Lawrence is estopped from asserting any interest in the property beyond that which he had as of the date of the divorce decree. The District Court found that he was so estopped for two reasons: (1) because he allegedly changed his purpose to the injury of the defendant by first claiming to have made child support payments under the divorce decree and then asserting that he has been mak-

ing house payments all these years; and (2) because he allegedly attempted to take advantage of his own "wrong" by failing to contribute to the accumulated equity in the property and by now seeking an award of part of that equity.

It is unnecessary for us to consider the first finding because we have concluded that the District Court properly denied appellant credit for any increase in equity in the house on account of the child support payments he made after the divorce decree. We disagree with the District Court's conclusion that appellant was estopped from asserting any interest in the property's appreciation in value after the divorce for reasons stated earlier in this opinion relating to his rights as a cotenant. Furthermore, appellant committed no "wrong" by failing to make house payments after the divorce, and the District Court's conclusion that he is estopped to take advantage of his own alleged "wrong" is erroneous.

In summary, there was no substantial basis for the District Court's findings as to appellant's interest in the property, and these findings must be set aside. "Where there is no substantial basis for District Court findings and if a clear and satisfactory showing is not made to support the findings, this Court will set such findings aside." *Swanson v. St. John's Lutheran Hospital* (1979), 182 Mont. 414, 597 P.2d 702, 708. See also *Johnson v. Johnson* (1977), 172 Mont. 94, 560 P.2d 1331, 1333.

The cause is affirmed in part and reversed in part and remanded to the District Court for a partition sale and to adjust the parties' equities in conformity with this opinion.

MR. CHIEF JUSTICE HASWELL and JUSTICES HARRISON, SHEA and SHEEHY concur.